**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Elmer Ivan Garth DAVINSON–
CANALES, Defendant–
Appellant.**

**No. 04–40883
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 17, 2005.

R. 47.5.4.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Hector Anthony Casas, Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Elmer Ivan Davinson–Canales appeals his sentence imposed following his guilty plea conviction for illegal reentry following deportation. He argues that, if *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) is overruled, his sentence imposed under 8 U.S.C. § 1326(b) would be unconstitutional and he would be entitled to be resentenced to the penalty for a lesser included offense. Davinson correctly acknowledges that *Almendarez–Torres* has not been overruled and that this argument is foreclosed, but he seeks to preserve the issue for possible Supreme Court review. *See Almendarez–Torres*, 523 U.S. at 247, 118 S.Ct. 1219 (1998); *Apprendi v. New Jersey*, 530 U.S. 466, 489–90, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000); *United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000).

Davinson next asserts that he should be resentenced in light of *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) because he was sentenced under the mandatory guideline system. He concedes that his argument is subject to plain error review, but contends that he is not required to show prejudice because the error was structural and insusceptible of harmless error analysis.

■ This court has rejected Davinson's argument that a *Booker* error or the application of the then mandatory guidelines is a structural error or is presumptively prejudicial. *See United States v. Mares*, 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *see also United States v. Malveaux*, 411 F.3d 558, 560–61 n. 9 (5th Cir.2005), *petition for cert. filed* (July 11, 2005) (No. 05–5297). We review for plain error. *United*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*States v. Valenzuela–Quevedo,* 407 F.3d 728, 732–33 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556). The "application of the Guidelines in their mandatory form constitutes error that is plain." *Id.* at 733. To demonstrate an effect on his substantial rights, Davinson bears the burden of showing that the plain error he has identified " 'affected the outcome of the district court proceedings.' " *Id.* (quoting *United States v. Olano,* 507 U.S. 725, 734, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)).

■ Davinson has not pointed to anything in the record indicating that the district court would have imposed a lesser sentence under an advisory scheme. *See Mares,* 402 F.3d at 521. He has thus failed to demonstrate that his substantial rights were affected, and his sentence is AFFIRMED.